IN RE: Donita J. COLE, Debtor.

**Donita J. Cole, Plaintiff-Appellant,**

v.

**MR Capital, LLC, Defendant-Appellee.**

No. 16-16776

United States Court of Appeals, Ninth Circuit.

Submitted December 18, 2017 *

Filed December 20, 2017

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

* The panel unanimously concludes this case is suitable for decision without oral argument.

Donita J. Cole, Pro Se

Stephen Brower, Attorney, Brentwood Law Group, PLLC, Tempe, AZ, Joshua T. Greer, Esquire, Attorney, Moyes Sellers & Hendricks, Ltd., Phoenix, AZ, for Defendant-Appellee

Before: WALLACE, SILVERMAN, and BYBEE, Circuit Judges.

## MEMORANDUM **

Donita J. Cole appeals pro se from the district court's judgment dismissing as equitably moot her appeal from a bankruptcy court order quashing lis pendens. We have jurisdiction under 28 U.S.C. § 158. We review for clear error factual findings about mootness, and de novo legal conclusions. *Rev Op Grp. v. ML Manager LLC (In re Mortgs. Ltd.)*, 771 F.3d 1211, 1214 (9th Cir. 2014). We affirm.

The district court properly dismissed Cole's appeal as equitably moot because Cole did not seek or obtain a stay prior to her appeal of the bankruptcy court's order, and the real property at issue has since been transferred to a third party. *See Motor Vehicle Casualty Co. v. Thorpe Insulation Co. (In re Thorpe Insulation Co.)*, 677 F.3d 869, 880-81 (9th Cir. 2012) (discussing factors to be examined when determining equitable mootness). Because Cole has permitted such a comprehensive change of circumstances to occur, it is inequitable to consider the merits of the appeal. *See id.*

We reject as without merit Cole's arguments that the bankruptcy court lacked subject matter jurisdiction, and that the bankruptcy judge was biased against her.

---

*See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

We do not consider matters not specifically and distinctly raised and argued in the opening brief, or arguments raised for the first time on appeal. *See Padgett v. Wright*, 587 F.3d 983, 985 n.2 (9th Cir. 2009).

Cole's requests to strike portions of the answering brief, and to take judicial notice, contained in her reply brief, are denied.

Appellee's motion for judicial notice (Docket Entry No. 9) is granted.

**AFFIRMED.**